## UNITED STATES BANKRUPTCY COURT

DISTRICT OF   NEW YORK

BROOKLYN

In Re. CHABAD OF GRAMERCY PARK                                    §                    Case No.  25-40105

§

_____                            §

Debtor(s)                                                          §

☐ Jointly Administered

# Monthly Operating Report                                                                    Chapter 11

Reporting Period Ended: 09/30/2025                              Petition Date: 01/08/2025

Months Pending: 9                                              Industry Classification: | 8 | 1 | 3 | 1 |

Reporting Method:                    Accrual Basis  ◯        Cash Basis  ⦿

Debtor's Full-Time Employees (current):                                    38

Debtor's Full-Time Employees (as of date of order for relief):            38

**Supporting  Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒   Statement of cash receipts and disbursements
☐   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☒   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Nat Wasserstein                                          Nat Wasserstein for Lindenwood Associates, LLC
Signature of Responsible Party                               Printed Name of Responsible Party

05/13/2026
Date

P.O. Box 181, Sparkill New York 10976
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

Debtor's Name  CHABAD OF GRAMERCY PARK                                          Case No.  25-40105

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $1,056,611 | |
| b.  Total receipts (net of transfers between accounts) | $306,156 | $3,964,993 |
| c.  Total disbursements (net of transfers between accounts) | $1,308,588 | $4,020,628 |
| d.  Cash balance end of month (a+b-c) | $54,179 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $1,308,588 | $4,020,628 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $0 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○    Market ○    Other ⊙   (attach explanation)) | $0 |
| d   Total current assets | $0 |
| e.  Total assets | $0 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $0 |
| l.  Prepetition priority debt | $0 |
| m.  Prepetition unsecured debt | $0 |
| n.  Total liabilities (debt) (j+k+l+m) | $0 |
| o.  Ending equity/net worth (e-n) | $0 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $306,156 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c.  Gross profit (a-b) | $306,156 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $0 | |
| f.  Other expenses | $1,308,588 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-1,002,432 | $-176,033 |

UST Form 11-MOR (12/01/2021) - Mac                                    2

Debtor's Name  CHABAD OF GRAMERCY PARK                                    Case No.  25-40105

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | $0 | $0 | $0 | $0 |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |

Debtor's Name  CHABAD OF GRAMERCY PARK                                             Case No.  25-40105

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  CHABAD OF GRAMERCY PARK                                    Case No.  25-40105

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| | i | | | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

UST Form 11-MOR (12/01/2021) - Mac                        5

Debtor's Name CHABAD OF GRAMERCY PARK          Case No.  25-40105

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name  CHABAD OF GRAMERCY PARK          Case No.  25-40105

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  CHABAD OF GRAMERCY PARK                                              Case No.  25-40105

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $40,240 | $40,240 |
| d.   Postpetition employer payroll taxes paid | $40,240 | $40,240 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ◉   No ○

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ◉   No ○

c. Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d. Are you current on postpetition tax return filings?   Yes ◉   No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ○   No ◉   N/A ○

i. Do you have:          Worker's compensation insurance?   Yes ◉   No ○

                If yes, are your premiums current?   Yes ○   No ○   N/A ◉   (if no, see Instructions)

                Casualty/property insurance?   Yes ◉   No ○

                If yes, are your premiums current?   Yes ○   No ○   N/A ◉   (if no, see Instructions)

                General liability insurance?   Yes ◉   No ○

                If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ◉   No ○

k. Has a disclosure statement been filed with the court?   Yes ○   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ○   No ◉

Debtor's Name CHABAD OF GRAMERCY PARK                          Case No.  25-40105

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**


/s/ Nat Wasserstein                                          Nat Wasserstein for Lindenwood Associates, LLC

Signature of Responsible Party                              Printed Name of Responsible Party

Financial Advisor - Lindenwood Associates LLC              05/13/2026

Title                                                      Date

Debtor's Name  CHABAD OF GRAMERCY PARK

Case No.  25-40105



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021) - Mac

10

Debtor's Name  CHABAD OF GRAMERCY PARK                                   Case No.  25-40105



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name CHABAD OF GRAMERCY PARK

Case No. 25-40105



PageThree



PageFour

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**

———————————————————————————x

In re                                    :    Chapter 11

                                         :    Case No. 1-25-40105-jmm

CHABAD OF GRAMERCY PARK,                  :

                                         :

Debtor.                                  :

———————————————————————————x

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS REGARDING THE**
**MONTHLY OPERATING REPORT FOR SEPTEMBER 30, 2025**

**INTRODUCTION**

The undersigned, Nat Wasserstein of Lindenwood Associates, financial advisor to Yann Geron, Chapter 11 Trustee (the "Trustee") for the estate of Chabad of Gramercy Park (the "Debtor"), has prepared and filed the attached Monthly Operating Report (this "MOR") for the month ended September 30, 2025 (the "Reporting Period"), in the United States Bankruptcy Court for the Eastern District of New York (the "Court"), on behalf of the Trustee and solely for the purpose of complying with the reporting requirements applicable in this chapter 11 case.

The Trustee was appointed by Order of this Court on December 18, 2025 (the "Appointment Date"). This MOR covers a period that preceded the Appointment Date, during which the Debtor, through its former operator, Rabbi Naftali Rotenstreich, controlled all financial records and accounts. This MOR is being filed late on behalf of the estate. The financial data herein was reconstructed by the undersigned from official bank statements and the Debtor's available books and records, including the Debtor's QuickBooks general ledger and bank statements from TD Bank and M&T Bank.

These Global Notes and Statement of Limitations and Methodology (the "Global Notes") comprise an integral part of this MOR and should be referred to and considered in connection with any review of the MOR.

**CURRENCY**

Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**SIGNATORY**

This MOR is signed by Nat Wasserstein of Lindenwood Associates as financial advisor to the Trustee, on behalf of and at the direction of the Trustee. The undersigned has necessarily relied upon the efforts, statements, advice, and representations of the Trustee's legal professionals and upon the Debtor's financial records in the preparation of this MOR. The undersigned has not

personally verified and could not personally verify the accuracy of each statement and answer contained in this MOR, particularly with respect to the period prior to the Appointment Date, during which the Debtor controlled all financial records and accounts. The Trustee and the undersigned expressly reserve all rights described under "Reservation of Rights" below.

## RESERVATION OF RIGHTS

This MOR is unaudited, limited in scope, and does not purport to represent financial information prepared in accordance with accounting principles generally accepted in the United States of America ("U.S. GAAP"), nor is it in accordance with federal or state securities laws or other applicable non-bankruptcy law.

The financial information provided herein has been derived primarily from official bank statements for the Reporting Period. The undersigned has also referenced the Debtor's QuickBooks general ledger, which has not been independently audited and which is known to contain material omissions and inconsistencies, including transactions that appear in the official bank statements but are absent from the general ledger. Where discrepancies exist between the general ledger and the bank statements, the bank statements are treated as authoritative.

The undersigned and the Trustee have used commercially reasonable efforts to ensure the accuracy and completeness of this MOR; however, inadvertent errors or omissions may occur. This MOR may be subject to revision. Accordingly, the Trustee hereby reserves all rights to dispute the nature, validity, status, or enforceability of any claim amount, agreement, representation, or other statement set forth in this MOR, and reserves the right to amend or supplement this MOR in all respects. Nothing contained in this MOR shall constitute a waiver of any of the Trustee's rights or an admission with respect to this chapter 11 case, including without limitation any issues involving objections to claims, avoidance actions, characterization of transfers, or causes of action arising under the Bankruptcy Code or applicable law. Any specific reservation of rights contained elsewhere in these Global Notes does not limit the general reservation of rights contained in this section.

## BASIS OF PRESENTATION

This MOR does not purport to represent financial statements prepared in accordance with U.S. GAAP, nor is it intended to fully reconcile to any audited financial statements. The Debtor's books and records were maintained by the Debtor prior to the Appointment Date using QuickBooks accounting software. The undersigned has reviewed those records and has supplemented them with official bank statement data where the general ledger is incomplete or inconsistent. The financial information contained herein is preliminary and subject to revision as the undersigned's review of the Debtor's books and records progresses.

The undersigned was required to make certain estimates and assumptions in preparing this MOR. The Trustee reserves all rights to amend reported amounts to reflect changes in those estimates and assumptions as additional information becomes available.

## SOURCE OF FINANCIAL DATA

All figures in Part 1 (Cash Receipts and Disbursements) are derived from the official TD Bank Account ****8200 statement for the Reporting Period, and have been reconciled by the undersigned to the statement ending balance. The Debtor maintained additional bank accounts at M&T Bank (accounts ****5634, ****6744, ****8146, and ****5359) and at TD Bank (account

****4862) that are not reflected in this MOR. The undersigned is conducting a comprehensive reconciliation of all accounts and may supplement this MOR as additional information becomes available.

Note regarding August 2025 MOR: The August 2025 MOR as filed by the Debtor reported an ending cash balance of $946,797. The official TD Bank ****8200 statement for August 2025 reflects an ending balance of $1,056,611.30, a discrepancy of $109,814.30. The September 2025 beginning balance used in this MOR ($1,056,611.30) reflects the bank statement balance, which the undersigned treats as the authoritative figure.

## CAUSES OF ACTION

The undersigned is in the process of reviewing the Debtor's books and records to identify potential causes of action, including avoidance actions under the Bankruptcy Code. The Trustee reserves all rights with respect to any claims or causes of action — including preference actions under 11 U.S.C. § 547, fraudulent transfer actions under 11 U.S.C. §§ 544 and 548, and unauthorized postpetition transfer actions under 11 U.S.C. § 549 — that the estate may have. Nothing contained in this MOR or these Global Notes shall be deemed a waiver of any such claims or causes of action or shall in any way prejudice or impair the assertion or prosecution of any such claims.

## NOTES TO THE MOR — PART BY PART

### Part 1: Cash Receipts and Disbursements

All figures reflect cash activity in TD Bank Account ****8200 for the Reporting Period. The beginning balance for the Reporting Period was $1,056,611.30; total receipts during the Reporting Period were $306,156.23; total disbursements were $1,308,588.28; and the ending balance was $54,179.25.

The September 2025 beginning balance of $1,056,611.30 reflects the receipt of Employee Retention Credits ("ERCs") totaling approximately $973,319.66 deposited on August 28, 2025, which is the primary driver of the elevated beginning balance for this Reporting Period.

Total disbursements include outgoing wire transfers made by the Debtor during the Reporting Period to law firms and other entities. These payments are described in further detail under Part 7(b) below.

### Part 2: Asset and Liability Status

Balance sheet figures have been omitted from Part 2 of this MOR. The undersigned cannot audit or verify the Debtor's balance sheet as of September 30, 2025, as the Debtor's books and records are known to contain material omissions. Balance sheet data may be provided upon completion of the undersigned's review.

### Part 3: Assets Sold or Transferred

The undersigned is not aware of any formal asset sales outside the ordinary course of business that were completed during the Reporting Period. The Trustee reserves all rights with respect to the characterization of payments made during the Reporting Period and any associated transactions.

### Part 4: Income Statement (Statement of Operations)

The income statement is presented on a cash basis consistent with Part 1 and does not reflect accrual-basis accounting or U.S. GAAP matching of revenues and expenses. Cumulative figures are subject to revision.

**Part 5: Professional Fees and Expenses**

No court-approved professional fees were paid during the Reporting Period. Payments made to law firms during the Reporting Period that were not authorized by court order are described under Part 7(b) below.

**Part 6: Postpetition Taxes**

Employer payroll taxes accrued and paid during the Reporting Period total approximately $40,240.03, reflecting two payroll cycles processed by BDB DirecTax during the Reporting Period.

**Part 7: Questionnaire**

**(a) Payments on Prepetition Debt.**

Yes. Based on a review of the Debtor's QuickBooks general ledger, certain payments made during the Reporting Period appear to have been applied to obligations that were incurred prior to the petition date of January 8, 2025. The undersigned has not yet completed a full reconciliation of prepetition versus postpetition obligations, and the Trustee reserves all rights with respect to the characterization of these payments. A schedule of payments identified as potentially relating to prepetition obligations is attached hereto.

**(b) Payments Outside the Ordinary Course of Business Without Court Approval.**

Yes. Outgoing wire transfers totaling approximately $748,565.49 were made by the Debtor during the Reporting Period to entities that do not appear on the Court's docket as retained or authorized professionals. The Trustee has not yet determined whether any of these payments were authorized by prior court order or constitute unauthorized postpetition transfers subject to recovery under 11 U.S.C. § 549. All rights are reserved. A schedule listing these payments is attached hereto.

**(c) Payments to or on Behalf of Insiders.**

Based on a review of the Debtor's general ledger and bank statements, the undersigned has identified payments during the Reporting Period that may have been made to or on behalf of insiders of the Debtor. The Trustee reserves all rights with respect to the characterization of and recovery of those payments.

**(d)–(f) Postpetition Tax Filings and Remittances.**

Based on the information available to the undersigned, the Debtor's payroll processor remitted employer payroll taxes on a current basis during the Reporting Period, as evidenced by ACH debits on the TD Bank ****8200 statement. The undersigned has not independently confirmed the filing status of postpetition tax returns or the payment of estimated taxes with the applicable taxing authorities, and this MOR is subject to revision upon completion of that review.

**(g) Postpetition Borrowing.**

No postpetition borrowing, other than ordinary course trade credit, is known to the undersigned to have occurred during the Reporting Period.

**(h) Professional Payments Approved by Court.**

No professional fees were paid pursuant to an order of this Court during the Reporting Period.

**(i) Insurance.**

Based on payments reflected on the TD Bank ****8200 statement and the Debtor's general ledger during the Reporting Period, the Debtor appears to have maintained workers' compensation, casualty/property, and general liability insurance coverage. The undersigned is not able to independently confirm the adequacy or current status of such coverage without review of the underlying policies.

**(j)–(k) Plan and Disclosure Statement.**

No plan of reorganization or disclosure statement has been filed with the Court as of the date of this filing.

**(l) U.S. Trustee Fees.**

Monthly Operating Reports for the months of September through the Appointment Date are being filed concurrently. Quarterly U.S. Trustee fees, if any, that become due and owing upon the filing of these MORs will be determined by the Office of the United States Trustee in accordance with 28 U.S.C. § 1930(a)(6) based on the disbursement figures reported herein. The plan of liquidation will provide for payment of any such fees.

**<u>SUPPORTING DOCUMENTATION</u>**

The following documents are attached to or filed concurrently with this MOR:

• Statement of Cash Receipts and Disbursements (TD Bank ****8200, Reporting Period)

• Schedule of Payments on Prepetition Debt and Unauthorized Postpetition Disbursements

• TD Bank Account ****8200 official bank statement, September 2025

**<u>SIGNATURE</u>**

I declare under penalty of perjury that the foregoing Global Notes and the attached Monthly Operating Report and supporting documentation are true and correct to the best of my knowledge, information, and belief, based upon the information available to me at the time of preparation.

_____

Nat Wasserstein

Lindenwood Associates, LLC
Financial Advisor to Yann Geron, Chapter 11 Trustee
P.O. Box 181
Sparkill, New York 10976

Date: 5/13/26 _____

*These Global Notes are an integral part of the Monthly Operating Report for the Reporting Period, filed in In re Chabad of Gramercy Park, Case No. 1-25-40105-jmm (Bankr. E.D.N.Y.). Nothing contained herein constitutes legal advice. These Global Notes are subject to revision and amendment without notice.*

# CHABAD OF GRAMERCY PARK

Chapter 11 — Case No. 1-25-40105-jmm (EDNY)

## Schedule of Disbursements — September 2025 (September 1–30, 2025)

DIP Account: TD Bank Account No. ****8200

Source Document: TD Bank Statement of Account, September 1–30, 2025

**Beginning Balance $1,056,611.30 | Total Receipts $306,156.23 | Total Disbursements $1,308,588.28 | Ending Balance $54,179.25**

| Date | Payee / Description | Amount |
|---|---|---|
| **1. PAYROLL AND PAYROLL TAXES** | | |
| 09/12 | Broadway Data Base — Chabad of Gramercy Park Payroll (1st semi-monthly) | $50,028.62 |
| 09/12 | BDB Directax, Inc. — Federal and State Payroll Taxes | $19,695.98 |
| 09/29 | Broadway Data Base — Chabad of Gramercy Park Payroll (2nd semi-monthly) | $52,955.98 |
| 09/29 | BDB Directax, Inc. — Federal and State Payroll Taxes | $20,544.05 |
| Var. | Viventium Software — Payroll Processing Fees (4 payments) | $1,343.36 |
| | **PAYROLL AND PAYROLL TAXES SUBTOTAL** | **$144,567.99** |
| **2. RENT** | | |
| 09/04 | 245 E. 19 Realty LLC — Lease Payment (June–September 2025 Arrears) | $81,923.36 |
| 09/03 | 245 E. 19 Realty LLC — September 2025 Rent (Check #5302) | $35,190.68 |
| 09/04 | Melissa Chang — Rent (121 W. 19th St. — September 2025) | $11,347.00 |
| 09/15 | Melissa Chang — Rent (121 W. 19th St. — October 2025, prepaid) | $11,347.00 |
| Var. | 122 West 20th St. Realty — Rent / Maintenance | $876.49 |
| | **RENT SUBTOTAL** | **$140,684.53** |
| **3. CASH COLLATERAL — COURT-ORDERED** | | |
| 09/15 | Situs Asset Management LLC — Cash Collateral Payment (EMG / Ellington) | $10,000.00 |
| | **CASH COLLATERAL — COURT-ORDERED SUBTOTAL** | **$10,000.00** |
| **4. UTILITIES AND INSURANCE** | | |
| Var. | Consolidated Edison — multiple accounts (8 ACH debits) | $11,010.83 |
| Var. | Spectrum — Internet Service (5 accounts) | $1,179.53 |
| Var. | Verizon — Telephone (2 accounts) | $408.58 |
| Var. | Mongotel Phone Service | $594.45 |

| Date | Payee / Description | Amount |
|---|---|---|
| Var. | State Farm Insurance | $968.37 |
| Var. | EmblemHealth / Instamed | $2,835.26 |
| Var. | Anthem Blue Cross (September and October premiums) | $4,545.68 |
| Var. | ShelterPoint (PFL/DBL) | $1,069.50 |
| Var. | Hartford Insurance | $920.12 |
| Var. | United Healthcare | $182.04 |
| Var. | Great America Leasing — Equipment Lease (2 payments) | $5,451.75 |
| | **UTILITIES AND INSURANCE SUBTOTAL** | **$29,166.11** |
| **5. ADVERTISING AND MARKETING** | | |
| 09/02 | Accurate Franchising — Advertising | $11,800.00 |
| Var. | Facebook / Google / Reddit — Digital Advertising | $2,616.01 |
| Var. | MailChimp — Email Marketing (3 payments) | $1,722.20 |
| | **ADVERTISING AND MARKETING SUBTOTAL** | **$16,138.21** |
| **6. FOOD, SUPPLIES, AND PROGRAM EXPENSES** | | |
| Var. | Amazon.com — School and Program Supplies (multiple purchases) | $16,965.45 |
| Var. | Woolco Foods — Food Supplies | $3,915.05 |
| Var. | Supermarkets / Empire Kosher — Children's Meals | $5,792.46 |
| Var. | Meals and Food — Dovid Malka and Others | $1,247.70 |
| | **FOOD, SUPPLIES, AND PROGRAM EXPENSES SUBTOTAL** | **$27,920.66** |
| **7. REPAIRS, MAINTENANCE, AND CLEANING** | | |
| Var. | Punch List — Building Repairs (multiple payments) | $15,908.66 |
| Var. | DK Hardware Supply | $1,105.44 |
| Var. | Great Green Cleaning (2 payments) | $1,878.09 |
| Var. | Onsite Drapery Cleaning (2 payments) | $4,000.50 |
| Var. | MM Sanitation Corp. | $193.24 |
| Var. | Rest Easy Pest Control (2 payments) | $1,659.15 |
| Var. | Cleaning Labor — Mercedes, Shabbos waiter, Street Fair Crew | $4,651.00 |
| | **REPAIRS, MAINTENANCE, AND CLEANING SUBTOTAL** | **$29,396.08** |

| Date | Payee / Description | Amount |
|---|---|---|
| **8. OUTSIDE LABOR — IDENTIFIED PAYEES** | | |
| Var. | Ross Glick (3 payments) | $3,334.00 |
| Var. | Julie Barel (3 payments — including Check #5288) | $4,100.00 |
| Var. | Chabad of Dumont (2 payments) | $8,000.00 |
| Var. | Gail Resnick (1 payment) | $1,750.00 |
| Var. | Cash Labor — Lucy (multi-period) | $6,036.00 |
| Var. | Cash Labor — Jorge (multi-period) | $6,140.00 |
| Var. | Cash Labor — Various (Digna and others) | $2,743.00 |
| | **OUTSIDE LABOR — IDENTIFIED PAYEES SUBTOTAL** | **$32,103.00** |
| **9. MISCELLANEOUS OPERATING EXPENSES** | | |
| Var. | Event-Related Expenses (event supplies, services) | $15,948.82 |
| Var. | One Thousand Solutions LLC — Office Expense (3 payments) | $6,000.00 |
| Var. | Petty Cash (2 × $500) | $1,000.00 |
| Var. | Local Travel — Cash (2 payments) | $730.00 |
| Var. | Candice Schaffer — Mikvah Program (Consulting) | $650.00 |
| Var. | Wire Transfer Fees (19 wires × $30) | $570.00 |
| Var. | Other Operating — Uber, EZPass, Auto, Miscellaneous | $1,110.97 |
| Var. | DEP Return Fees | $30.00 |
| 09/02 | ATM Withdrawal — New Jersey | $200.00 |
| Var. | DEP Return Chargebacks — Returned Tuition ACH Debits | $17,550.00 |
| Var. | Stale Check — May 2019 (cleared 09/23) | $100.00 |
| Var. | Other Electronic Payments and Debits — Multiple Small Vendors | $30,636.61 |
| | **MISCELLANEOUS OPERATING EXPENSES SUBTOTAL** | **$74,526.40** |
| **10. WIRE TRANSFERS — NOT DISCLOSED TO COURT** | | |
| *The following wire transfers were made from the estate's DIP account during a period when the Debtor, through Rabbi Rotenstreich, was in control. None of the recipients appear on the bankruptcy court docket as retained professionals, and none of these payments were authorized by court order. All rights are reserved.* | | |
| 09/22 | Jaspan Schlesinger Narendran LLP — Wire Transfer | $335,000.00 |
| 09/25 | Blustein Shapiro Frank Barone LLP — Wire Transfer (2 wires) | $112,500.00 |
| 09/16 | Law Offices of David Esses — Wire Transfer | $82,500.00 |

| Date | Payee / Description | Amount |
|---|---|---|
| 09/22 | SH Interiors Corp — Wire Transfer | $70,000.00 |
| 09/02, 09/05 | Meland Budwick, P.A. Trust Account — Wire Transfer (2 wires) | $59,000.00 |
| 09/19 | Garfunkel Wild P.C. Attorney Trust — Wire Transfer | $41,250.00 |
| 09/16 | Richard M. Schaps / Linda B. Schaps — Wire Transfer | $25,000.00 |
| 09/22 | Turk Caterers Inc — Wire Transfer | $10,000.00 |
| 09/18 | Sterling and Sterling LLC — Wire Transfer | $8,568.47 |
| 09/05 | Aron Ranen Third Wave Media — Wire Transfer | $2,647.02 |
| 09/02 | RG 30 LLC — Wire Transfer | $2,100.00 |
| | **WIRE TRANSFERS — NOT DISCLOSED TO COURT SUBTOTAL** | **$748,565.49** |
| **11. OFFICIAL CHECKS (BANK-ISSUED CHECKS) — PAYEE IDENTIFICATION PENDING** | | |
| | *An "Official Check" (also known as a cashier's check or bank check) is a check drawn by the bank itself on its own funds, rather than on the account holder's funds. When a depositor requests an Official Check, the bank immediately debits the depositor's account for the full amount and issues a check bearing the bank's own name as drawer. The transaction appears on the account statement as a bare "DEBIT" entry with the dollar amount but no payee name. The ten entries below appear in the September 2025 TD Bank statement as "DEBIT [amount]" in the Other Withdrawals section with no payee description. One entry — the $8,500.00 Official Check dated 9/22 — has been confirmed as payable to Bloody Knuckles Productions from TD Bank Official Check No. 24546794-5, identified via a TD Bank deposit image document. Images of the nine remaining Official Checks have not yet been requested. A request to TD Bank for the check images will be made. All rights are reserved.* | |
| 09/03 | Official Check — Payee to Be Confirmed | $10,000.00 |
| 09/05 | Official Check — Payee to Be Confirmed | $6,000.00 |
| 09/15 | Official Check — Payee to Be Confirmed | $2,500.00 |
| 09/15 | Official Check — Payee to Be Confirmed | $4,000.00 |
| 09/22 | Official Check — Payee to Be Confirmed | $700.00 |
| 09/22 | Official Check — Payee to Be Confirmed | $6,163.78 |
| 09/22 | Bloody Knuckles Productions — Official Check No. 24546794-5 (CONFIRMED) | $8,500.00 |
| 09/22 | Official Check — Payee to Be Confirmed | $8,508.00 |
| 09/25 | Official Check — Payee to Be Confirmed | $3,300.00 |
| 09/30 | Official Check — Payee to Be Confirmed | $5,848.03 |
| | **OFFICIAL CHECKS (BANK-ISSUED CHECKS) — PAYEE IDENTIFICATION PENDING SUBTOTAL** | **$55,519.81** |
| | **TOTAL DISBURSEMENTS — SEPTEMBER 2025 (per bank statement)** | **$1,308,588.28** |

* This schedule was prepared by Lindenwood Associates on behalf of the Trustee based on the TD Bank Account ****8200 official statement for the period above. All amounts have been verified to the bank statement.

**CHABAD OF GRAMERCY PARK | Case No. 1-25-40105-jmm (EDNY)**

**Schedule of Payments on Prepetition Debt and Unauthorized Postpetition Disbursements**

*September 2025*

*Note: Payments in Section A are coded by the Debtor to identifiable prepetition creditor accounts. Payments in Section B were coded by the Debtor to the Suspense account (GL Acct 10039) or other accounts.*

| Date | Payee | Description / Memo | GL Account | Amount |
|---|---|---|---|---|
| **SECTION A — Payments to Identified Prepetition Creditors** | | | | |
| 09/15/2025 | **EMG Transfer Agent LLC** | CASH COLLATERAL PAYMENTS | 7201 · Cash Collateral | **$10,000.00** |
| 09/16/2025 | **Richard Schaps** | Wire transfer | 10039 · Suspense | **$25,000.00** |
| | | | **Section A Subtotal** | **$35,000.00** |
| **SECTION B — Wire Transfers and Postpetition Disbursements (Payees Not Retained by Court Order)** | | | | |
| *The following postpetition payments were made from the estate's DIP account. None of the payees appear on the bankruptcy court docket as retained professionals. None of these payments were authorized by court order. None of the payees appear on the claims register as filed creditors.* | | | | |
| 09/02/2025 | **Meland Budwick P.A. Trust Account** | Wire transfer | 10039 · Suspense | **$59,000.00** |
| 09/16/2025 | **Law Offices of David Esses** | Wire transfer | 10039 · Suspense | **$82,500.00** |
| 09/19/2025 | **Garfunkel Wild PC Attorney Trust** | Wire transfer | 10039 · Suspense | **$41,250.00** |
| 09/22/2025 | **SH Interiors Corp** | Wire transfer | 10039 · Suspense | **$70,000.00** |
| 09/22/2025 | **Jaspan Schlesinger Narendran LLP** | Wire transfer | 10039 · Suspense | **$335,000.00** |
| 09/25/2025 | **Blustein Shapiro Frank Barone LLP** | Wire transfer (2 wires) | 10039 · Suspense | **$112,500.00** |
| | | | **Section B Subtotal** | **$700,250.00** |
| | | | **TOTAL (Section A + Section B)** | **$735,250.00** |

*This schedule was prepared by Lindenwood Associates from the Debtor's QuickBooks general ledger and TD Bank ****8200 official bank statements. Classifications are preliminary and subject to revision. The Trustee reserves all rights with respect to the characterization of and recovery of all payments listed herein. Nothing herein constitutes an admission that any obligation was valid or any payment was authorized.*

 **Bank**

America's Most Convenient Bank®

 

I    **STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY
121 W 19TH ST
NEW YORK NY  10011

| | |
|---|---|
| Page: | 1 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

## Chapter 11 Checking

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | 1,056,611.30 | Average Collected Balance | 732,415.77 |
| Deposits | 65,277.50 | Interest Earned This Period | 0.00 |
| Electronic Deposits | 215,528.73 | Interest Paid Year-to-Date | 0.00 |
| Other Credits | 25,350.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 85,251.68 | | |
| Electronic Payments | 362,223.30 | | |
| Other Withdrawals | 861,113.30 | | |
| Ending Balance | 54,179.25 | | |

| | Total for this Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees (NSF) | $0.00 | $0.00 |

| | Total for this cycle | Total Year to Date |
|---|---|---|
| Grace Period OD/NSF Refund | $0.00 | $35.00 |

### DAILY ACCOUNT ACTIVITY

**Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | DEPOSIT | 23,332.00 |
| 09/11 | DEPOSIT | 11,800.00 |
| 09/16 | DEPOSIT | 15,750.00 |
| 09/22 | DEPOSIT | 8,500.00 |
| 09/22 | DEPOSIT | 8.00 |
| 09/25 | DEPOSIT | 5,887.50 |
| | Subtotal: | 65,277.50 |

**Electronic Deposits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-G8X1M1N7U6S9 | 19,187.77 |
| 09/02 | CCD DEPOSIT, PAYARC CR CD DEP ****00000902452 | 360.00 |
| 09/02 | CCD DEPOSIT, STRIPE TRANSFER ST-G6C5U9Y4C3X7 | 37.78 |
| 09/02 | DEBIT CARD CREDIT, *****04039517739, AUT 090225 VISA DDA REF HOLIDAY INN EXPRESS WEST    7325421234    * NJ | 50.00 |
| 09/02 | RTP RCVD, ALEJANDRO ROJAS-Isabelle Rojas | 3,750.00 |
| 09/03 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-Q4P5A2K8L6A6 | 36,655.77 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender

# How to Balance your Account

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

1. Your ending balance shown on this statement is:

2. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3. Subtotal by adding lines 1 and 2.

4. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

❶ **Ending Balance**          54,179.25

❷ **Total Deposits**     **+**

❸ **Sub Total**

❹ **Total Withdrawals**    **-**

❺ **Adjusted Balance**

| ❷ DEPOSITS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits** | | ❷ |

| ❹ WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| WITHDRAWALS NOT ON STATEMENT | DOLLARS | CENTS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Withdrawals** | | ❹ |

**FOR CONSUMER ACCOUNTS ONLY — IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared.  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed.  Please include:

- Your name and account number.
- A description of the error or transaction you are unsure about.
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly.  If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

**INTEREST NOTICE**

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**FOR CONSUMER LOAN ACCOUNTS ONLY — BILLING RIGHTS SUMMARY**

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page: 3 of 31
Statement Period: Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Deposits (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | CCD DEPOSIT, STRIPE TRANSFER ST-T0C2U2P6S0O2 | 82.78 |
| 09/04 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-Z1A5H5U8S5W2 | 3,584.64 |
| 09/04 | CCD DEPOSIT, PAYARC CR CD DEP ****00000902452 | 360.00 |
| 09/04 | CCD DEPOSIT, STRIPE TRANSFER ST-K9N0H9E4N6V0 | 330.00 |
| 09/04 | DEBIT CARD CREDIT, *****04039517739, AUT 090425 VISA DDA REF HOLIDAY INN EXPRESS WEST    7325421234    * NJ | 50.00 |
| 09/04 | DEBIT CARD CREDIT, *****04039517739, AUT 090325 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 26.39 |
| 09/05 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-F2L2B4V3S0G2 | 4,031.39 |
| 09/05 | CCD DEPOSIT, STRIPE TRANSFER ST-A3Y5O7F2P4L1 | 41.39 |
| 09/05 | DEBIT CARD CREDIT, *****04039517739, AUT 090425 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 13.55 |
| 09/08 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-T6V4B3C1B0T0 | 27,837.50 |
| 09/08 | DEBIT CARD CREDIT, *****04038500926, AUT 090725 VISA DDA REF ETSY  INC           718 8557955   * NY | 239.54 |
| 09/09 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-E0W3O4V9H4S7 | 18,900.00 |
| 09/09 | CCD DEPOSIT, STRIPE TRANSFER ST-Z6R6T9Y2N7E0 | 1,641.90 |
| 09/10 | CCD DEPOSIT, STRIPE TRANSFER ST-M5X8B8O6D3C8 | 183.04 |
| 09/11 | CCD DEPOSIT, STRIPE TRANSFER ST-U3Y6U7T9I3T2 | 82.78 |
| 09/12 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-K3V7T7M5G2M8 | 17,250.00 |
| 09/12 | CCD DEPOSIT, PAYARC CR CD DEP ****00000902452 | 78.00 |
| 09/15 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-L2W5K9W7Y6K0 | 6,113.33 |
| 09/15 | CCD DEPOSIT, STRIPE TRANSFER ST-H0F8U2I3E3V6 | 39.35 |
| 09/15 | DEBIT CARD CREDIT, *****04038500926, AUT 091225 VISA DDA REF DK HARDWARE SUPPLY LLC     3058512811    * FL | 35.26 |
| 09/16 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-V9Z9N8C9S8I4 | 32,250.00 |
| 09/16 | CCD DEPOSIT, STRIPE TRANSFER ST-B6D9K7R4F1M8 | 55.96 |
| 09/17 | CCD DEPOSIT, STRIPE TRANSFER ST-V3M8Z1X7F5L3 | 330.03 |
| 09/18 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-E9V4T7B0K4L0 | 5,800.00 |
| 09/18 | CCD DEPOSIT, PAYARC CR CD DEP ****00000902452 | 360.00 |
| 09/18 | CCD DEPOSIT, STRIPE TRANSFER ST-W1V2Y0M1Q7P1 | 180.13 |
| 09/19 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-R4I0Z8D1A8M4 | 2,000.00 |
| 09/19 | CCD DEPOSIT, STRIPE TRANSFER ST-K0M8Q2M6R5V6 | 41.39 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 59.96 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 51.98 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 49.98 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 47.49 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 43.77 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                    4 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 37.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 37.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 29.94 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 27.98 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 18.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 16.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 14.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 14.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 14.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 13.98 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 11.99 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 10.59 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 9.98 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 9.79 |
| 09/19 | DEBIT CARD CREDIT, *****04039517739, AUT 091825 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 7.95 |
| 09/22 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-Q4L7P0W0W5D5 | 10,080.00 |
| 09/23 | CCD DEPOSIT, PAYARC CR CD DEP ****00000902452 | 280.00 |
| 09/23 | CCD DEPOSIT, STRIPE TRANSFER ST-K3G8V3B1V7B7 | 28.44 |
| 09/23 | DEBIT CARD CREDIT, *****04039517739, AUT 092225 VISA DDA REF AMAZON MKTPLACE PMTS      AMZN COM BILL * WA | 14.95 |
| 09/24 | CCD DEPOSIT, STRIPE TRANSFER ST-H2U5F5M2F6W2 | 165.56 |
| 09/26 | CCD DEPOSIT, STRIPE TRANSFER ST-V1H4N5A5S1Y2 | 58.87 |
| 09/26 | DEBIT CARD CREDIT, *****04038500926, AUT 092525 VISA DDA REF DK HARDWARE SUPPLY LLC      3058512811    * FL | 309.23 |
| 09/29 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-O8C6S5T0Y6U6 | 3,577.77 |
| 09/29 | CCD DEPOSIT, NYCPRESCHOOL.ORG 136362343 ST-S1Y5S9B2X1I5 | 1,179.96 |
| 09/29 | CCD DEPOSIT, PAYARC CR CD DEP ****00000902452 | 658.00 |
| 09/29 | CCD DEPOSIT, STRIPE TRANSFER ST-O6X9N4A0J8X9 | 242.55 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 5 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Deposits (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/29 | CCD DEPOSIT, PAYARC CR CD DEP ****00000902452 | 50.00 |
| 09/30 | CCD DEPOSIT, ELV - BRIGHTWHEE TRANSFER ST-J5C9K9X8B5Q6 | 16,072.77 |
| 09/30 | CCD DEPOSIT, STRIPE TRANSFER ST-I5V8Y6D0H5V0 | 298.65 |
| | Subtotal: | 215,528.73 |

**Other Credits**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | WIRE TRANSFER INCOMING, 1/MILECKI MEDIA LLC | 25,350.00 |
| | Subtotal: | 25,350.00 |

**Checks Paid**   No. Checks: 30   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 09/23 | 5197 | 100.00 | 09/22 | 5301* | 495.00 |
| 09/03 | 5278* | 365.00 | 09/10 | 5302 | 35,190.68 |
| 09/02 | 5279 | 1,320.00 | 09/15 | 5303 | 500.00 |
| 09/08 | 5285* | 1,750.00 | 09/15 | 5304 | 500.00 |
| 09/08 | 5286 | 756.00 | 09/16 | 5305 | 6,140.00 |
| 09/08 | 5287 | 2,000.00 | 09/12 | 5425* | 122.50 |
| 09/16 | 5288 | 1,250.00 | 09/17 | 5426 | 1,465.00 |
| 09/26 | 5290* | 650.00 | 09/12 | 5427 | 350.00 |
| 09/12 | 5291 | 365.00 | 09/15 | 5428 | 2,000.00 |
| 09/03 | 5293* | 4,000.00 | 09/15 | 5429 | 1,331.50 |
| 09/08 | 5294 | 6,036.00 | 09/18 | 5430 | 925.00 |
| 09/09 | 5295 | 325.00 | 09/29 | 5431 | 1,650.00 |
| 09/10 | 5296 | 850.00 | 09/22 | 5432 | 2,000.00 |
| 09/11 | 5297 | 1,340.00 | 09/29 | 5435* | 6,975.00 |
| 09/10 | 5298 | 500.00 | 09/30 | 5436 | 4,000.00 |
| | | | | Subtotal: | 85,251.68 |

**Electronic Payments**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | DBCRD PMT AP, *****04038500926, AUT 083025 VISA DDA PUR AP MAILCHIMP 678 9990141 * GA | 1,610.00 |
| 09/02 | DEBIT POS AP, *****04039517739, AUT 090125 DDA PURCHASE AP SUPER COM TEMPAUTH SAN FRANCISCO * CA | 1,088.99 |
| 09/02 | CCD DEBIT, SABET MANAGEMENT WEB PMTS 1F06GD | 874.00 |
| 09/02 | DBCRD PUR AP, *****04038500926, AUT 082925 VISA DDA PUR AP PUNCH LIST 845 999 5478 * NY | 683.10 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082925 VISA DDA PUR AP WAVE RESORT LONG BRANCH * NJ | 673.92 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 6 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>HOLIDAY INN EXPRESS WEST    7325421234    * NJ | 503.36 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET    718 363 1300  * NY | 457.25 |
| 09/02 | DEBIT POS AP, *****04039517739, AUT 083025 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 380.93 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082925 VISA DDA PUR AP<br>AMAZON MKTPL BY53F6R73     AMZN COM BILL * WA | 210.94 |
| 09/02 | TD ATM DEBIT AP, *****04039517739, AUT 090225 DDA WITHDRAW AP<br>2200 ROUTE 66           NEPTUNE      * NJ | 200.00 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082825 VISA DDA PUR AP<br>TIME NYACK HOTEL          NYACK        * NY | 140.32 |
| 09/02 | DEBIT POS AP, *****04039517739, AUT 090125 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 125.92 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>AMAZON MKTPL JV9IC4RZ3     AMZN COM BILL * WA | 125.19 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 78.60 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 78.15 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082925 VISA DDA PUR AP<br>DOVID MALKA            718 773 2335  * NY | 72.00 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>AMAZON MKTPL KK6VI4Z43     AMZN COM BILL * WA | 69.98 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082925 VISA DDA PUR AP<br>AMAZON MKTPL UX45X7B13     AMZN COM BILL * WA | 57.91 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082825 VISA DDA PUR AP<br>AMAZON MKTPL CH3N71YZ3     AMZN COM BILL * WA | 54.17 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 090125 VISA DDA PUR AP<br>LUKOIL 57304           LONG BRANCH   * NJ | 50.78 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 090125 VISA DDA PUR AP<br>HOLIDAY INN EXPRESS WEST    WEST LONG BRA * NJ | 50.00 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082925 VISA DDA PUR AP<br>TST PEPE KITCHEN        LONG BRANCH   * NJ | 41.35 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 090125 VISA DDA PUR AP<br>INDEED USI25 04808062      800 4625842   * TX | 33.73 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082925 VISA DDA PUR AP<br>WAVE RESORT           LONG BRANCH   * NJ | 32.40 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 090125 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 26.78 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 25.46 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083025 VISA DDA PUR AP<br>TST PEPE KITCHEN        LONG BRANCH   * NJ | 15.81 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082925 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 14.03 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 7 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/02 | CCD DEBIT, PAYARC MERCH FEES ****00000902452 | 13.73 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>AMAZON MKTPL 0E9IJ57Q3     AMZN COM BILL * WA | 13.09 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083125 VISA DDA PUR AP<br>FACEBK  RF9WW5MQ22      650 5434800   * CA | 11.56 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 082825 VISA DDA PUR AP<br>TST PIES N FRIES   POMON    POMONA      * NY | 9.19 |
| 09/02 | DBCRD PUR AP, *****04039517739, AUT 083025 VISA DDA PUR AP<br>AMAZON MKTPL VX6X616D3     AMZN COM BILL * WA | 8.99 |
| 09/02 | DEBIT POS AP, *****04039517739, AUT 090225 DDA PURCHASE AP<br>7 ELEVEN             LONG BRANCH   * NJ | 7.13 |
| 09/02 | CCD DEBIT, APPFOLIO, INC. F WEB PMTS 8FFRF5 | 2.49 |
| 09/03 | CCD DEBIT, CON ED OF NY CECONY ****1850009 | 1,263.95 |
| 09/03 | CCD DEBIT, CON ED OF NY CECONY ****7967688 | 816.11 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>MACHON STAM INC        718 7787826   * NY | 660.00 |
| 09/03 | ELECTRONIC PMT-WEB, MONGOTELINC WEBPAYMENT | 594.45 |
| 09/03 | CCD DEBIT, VIVENTIUM SOFT BILLING C99-01 | 418.07 |
| 09/03 | DBCRD PUR AP, *****04038500926, AUT 090225 VISA DDA PUR AP<br>ECHOD GRAPHICS         718 6431454   * NY | 341.25 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 156.30 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 152.12 |
| 09/03 | CCD DEBIT, CON ED OF NY CECONY ****0788783 | 106.48 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 100.85 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>SUPER COM    HOTELS     844 461 2577  * CA | 86.96 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 78.15 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 78.15 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 76.06 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                       8 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 76.06 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 52.24 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 50.84 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 50.84 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>SP SHLICHUS MARKET       SHLICHUSMARKE * NY | 40.00 |
| 09/03 | CCD DEBIT, CON ED OF NY CECONY ****5670134 | 38.39 |
| 09/03 | DBCRD PMT AP, *****04039517739, AUT 090125 VISA DDA PUR AP<br>NAME CHEAP COM  UE8MHM     WWW  NAMECHEAP * AZ | 34.98 |
| 09/03 | DEBIT POS AP, *****04039517739, AUT 090225 DDA PURCHASE AP<br>MARATHON 231720          BALTIMORE    * MD | 22.95 |
| 09/03 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>AMAZON RETA  N43C47J83     WWW  AMAZON CO * WA | 22.77 |
| 09/04 | ACH DEBIT, ACCURATE FRANCHI FRAN DEV | 11,800.00 |
| 09/04 | ELECTRONIC PMT-WEB, WOOLCO FOODS BANK SWEEP FT****96859 | 3,915.05 |
| 09/04 | ELECTRONIC PMT-WEB, ACCOUNT SERVICES WEB PYMNT ****806207 | 2,841.75 |
| 09/04 | ELECTRONIC PMT-WEB, ACCOUNT SERVICES WEB PYMNT ****762527 | 2,610.00 |
| 09/04 | DBCRD PUR AP, *****04038500926, AUT 090325 VISA DDA PUR AP<br>WWP  PEST CONTROL       516 813 0839  * NY | 1,375.15 |
| 09/04 | ACH DEBIT, SPECTRUM SPECTRUM 7490374 | 299.53 |
| 09/04 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>ALBANY BAKERY          718 7781733   * NY | 202.50 |
| 09/04 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 152.12 |
| 09/04 | DBCRD PUR AP, *****04038500926, AUT 090325 VISA DDA PUR AP<br>SQ  BENNYS EDUCATIONAL T    GOSQ COM      * NJ | 108.21 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                    9 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/04 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>OMNIS NETWORK          877 3934678   * CA | 76.06 |
| 09/04 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>AMAZON MKTPL 685S50M93     AMZN COM BILL * WA | 69.71 |
| 09/04 | DBCRD PMT AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>CKIDS              WWW  MERKOS302 * NY | 46.67 |
| 09/04 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>CANDYMACHINES COM       806 836 3464  * SC | 43.75 |
| 09/04 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>AMAZON MKTPL 138CW5B33     AMZN COM BILL * WA | 40.98 |
| 09/04 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>AMAZON COM IB7794Q53       AMZN COM BILL * WA | 40.47 |
| 09/04 | ELECTRONIC PMT-WEB, AUTOBOOKS, INC. WEB PMTS HGYHG5 | 10.00 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 331.43 |
| 09/05 | DBCRD PUR AP, *****04038500926, AUT 090425 VISA DDA PUR AP<br>ECHOD GRAPHICS          718 6431454   * NY | 300.00 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 291.08 |
| 09/05 | DEBIT POS AP, *****04039517739, AUT 090425 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 195.98 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>AMAZON MKTPL YL6JR0F73     AMZN COM BILL * WA | 172.88 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON RETA  R01AK5RA3     WWW  AMAZON CO * WA | 171.99 |
| 09/05 | DBCRD PMT AP, *****04038500926, AUT 090425 VISA DDA PUR AP<br>MAILCHIMP            678 9990141   * GA | 112.20 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>AMAZON COM L79Y71N03       AMZN COM BILL * WA | 84.88 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>EMPIRE KOSHER          718 2212144   * NY | 79.42 |
| 09/05 | DBCRD PMT AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>NAME CHEAP COM  KN2PTL     WWW  NAMECHEAP * AZ | 69.96 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON MKTPL F90TY4UP3     AMZN COM BILL * WA | 49.19 |
| 09/05 | DEBIT POS AP, *****04038500926, AUT 090525 DDA PURCHASE AP<br>USPS PO 3 138 VETERANS     DUMONT     * NJ | 42.40 |
| 09/05 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON MKTPL JF0UF8UW3     AMZN COM BILL * WA | 30.49 |
| 09/08 | ELECTRONIC PMT-WEB, THE 105-107 EAST WEB PMTS JR23M1 | 10,000.00 |
| 09/08 | DBCRD PUR AP, *****04038500926, AUT 090725 VISA DDA PUR AP<br>ETSY  INC            718 8557955   * NY | 2,938.54 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 522.52 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 10 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090225 VISA DDA PUR AP<br>AMAZON MKTPL O52XW6XV3     AMZN COM BILL * WA | 405.55 |
| 09/08 | DEBIT POS AP, *****04039517739, AUT 090825 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 404.95 |
| 09/08 | DEBIT POS AP, *****04039517739, AUT 090825 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 397.96 |
| 09/08 | DEBIT POS AP, *****04039517739, AUT 090825 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 375.93 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>FLAMM S CLOTHING        718 773 2770  * NY | 369.90 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090625 VISA DDA PUR AP<br>AMAZON MKTPL QG6RL4MA3      AMZN COM BILL * WA | 258.05 |
| 09/08 | DEBIT POS AP, *****04039517739, AUT 090825 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 230.99 |
| 09/08 | DEBIT POS AP, *****04039517739, AUT 090825 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 194.91 |
| 09/08 | DEBIT POS AP, *****04039517739, AUT 090825 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 190.92 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON MKTPL 8Z4H42QD3      AMZN COM BILL * WA | 166.11 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090625 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 152.12 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON MKTPL 4Q7AW8I23      AMZN COM BILL * WA | 139.95 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090325 VISA DDA PUR AP<br>AMAZON MKTPL 140IX1OR3      AMZN COM BILL * WA | 113.97 |
| 09/08 | DEBIT POS AP, *****04039517739, AUT 090725 DDA PURCHASE AP<br>SHOPRITE FREEHOLD S1      FREEHOLD     * NJ | 89.46 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON MKTPL 4E2F71AO3      AMZN COM BILL * WA | 79.95 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090625 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 76.06 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090725 VISA DDA PUR AP<br>AMAZON MKTPL 562YK6BW3      AMZN COM BILL * WA | 74.95 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON MKTPL LP6S82HG3      AMZN COM BILL * WA | 72.60 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>DOVID MALKA            718 773 2335  * NY | 72.00 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090725 VISA DDA PUR AP<br>AMAZON MKTPL RG4K94X23      AMZN COM BILL * WA | 71.72 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>AMAZON MKTPL UL06G43S3      AMZN COM BILL * WA | 69.99 |
| 09/08 | DBCRD PMT AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>DNH GODADDY 3880292826      480 5058855   * AZ | 65.19 |
| 09/08 | DBCRD PUR AP, *****04038500926, AUT 090525 VISA DDA PUR AP<br>BRADLEY BEACH BOROUGH MU    NEWJERSEY GOV * NJ | 63.86 |

**Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender**



CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 11 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/08 | DBCRD PMT AP, *****04039517739, AUT 090625 VISA DDA PUR AP<br>LIQUID WEB  LLC          800 5804985   * MI | 61.80 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON MKTPL P234W8CC3      AMZN COM BILL * WA | 52.54 |
| 09/08 | DBCRD PUR AP, *****04038500926, AUT 090525 VISA DDA PUR AP<br>LONG BRANCH MUNICIPAL CO    NEWJERSEY GOV * NJ | 49.44 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>AMAZON MKTPL IV61J2953      AMZN COM BILL * WA | 36.95 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>AMAZON MKTPL XX0UJ6M43      AMZN COM BILL * WA | 36.95 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>EMPIRE KOSHER           718 2212144   * NY | 36.24 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>AMAZON MKTPL 544M91ML3      AMZN COM BILL * WA | 29.98 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>AMAZON MKTPL G61XY5TS3      AMZN COM BILL * WA | 24.45 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>AMAZON MKTPL YB3BD7BE3      AMZN COM BILL * WA | 22.74 |
| 09/08 | DBCRD PMT AP, *****04038500926, AUT 090725 VISA DDA PUR AP<br>OPENAI  CHATGPT SUBSCR     OPENAI COM    * CA | 21.78 |
| 09/08 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>EXITO LONG BRANCH       LONG BRANCH   * NJ | 8.88 |
| 09/09 | CCD DEBIT, CON ED OF NY CECONY ****6551164 | 5,549.31 |
| 09/09 | CCD DEBIT, INSTAMED HEALTH INS ****00026376435 | 2,835.26 |
| 09/09 | DBCRD PUR AP, *****04038500926, AUT 090825 VISA DDA PUR AP<br>PUNCH LIST           845 999 5478  * NY | 1,746.56 |
| 09/09 | CCD DEBIT, CON ED OF NY CECONY ****0526262 | 1,348.52 |
| 09/09 | CCD DEBIT, STATE FARM RO 27 CPC-CLIENT ** S **44601217 | 968.37 |
| 09/09 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****106570001 | 204.29 |
| 09/09 | INTL DBCD PUR AP, *****04039517739, AUT 090725 INTL DDA PUR AP<br>GMF HIPER LIPSKER LTD      KFAR HABAD    I SR | 179.16 |
| 09/09 | DBCRD PUR AP, *****04039517739, AUT 090825 VISA DDA PUR AP<br>AMAZON MKTPL HE1O95WT3      AMZN COM BILL * WA | 46.04 |
| 09/09 | DBCRD PUR AP, *****04039517739, AUT 090825 VISA DDA PUR AP<br>AMAZON MKTPL VX5UY1DZ3      AMZN COM BILL * WA | 29.97 |
| 09/09 | DBCRD PUR AP, *****04039517739, AUT 090825 VISA DDA PUR AP<br>AMAZON RETA  6V0TI6ZY3      WWW  AMAZON CO * WA | 26.84 |
| 09/09 | CCD DEBIT, VIVENTIUM SOFT BILLING C99-01 | 15.00 |
| 09/09 | DBCRD PUR AP, *****04039517739, AUT 090825 VISA DDA PUR AP<br>AMAZON MKTPL UK3Y80223      AMZN COM BILL * WA | 9.98 |
| 09/10 | CCD DEBIT, ANTHEM BLUE I10O CORP PYMT FL00608913 | 4,545.68 |
| 09/10 | DBCRD PUR AP, *****04038500926, AUT 090925 VISA DDA PUR AP<br>SQ  KIPPAHSPLUS LLC      GOSQ COM    * NY | 2,310.00 |
| 09/10 | DBCRD PUR AP, *****04038500926, AUT 090925 VISA DDA PUR AP<br>SQ  ONSITE DRAPERY CLEAN    GOSQ COM      * NY | 2,000.25 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 12 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/10 | INTL DBCD PUR AP, *****04039517739, AUT 090825 INTL DDA PUR AP<br>GMF OT VHADAR        KFAR SABA    I SR | 1,900.00 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET    718 363 1300  * NY | 418.55 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090925 VISA DDA PUR AP<br>IC  INSTACART            INSTACART COM * CA | 155.18 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090825 VISA DDA PUR AP<br>SHORE JUDAICA          LONG BRANCH   * NJ | 138.61 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090825 VISA DDA PUR AP<br>AMAZON MKTPL OD3E76AI3      AMZN COM BILL * WA | 80.97 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090925 VISA DDA PUR AP<br>LUKOIL 57304          LONG BRANCH   * NJ | 46.55 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090925 VISA DDA PUR AP<br>AMAZON MKTPL WH0M18CQ3      AMZN COM BILL * WA | 43.98 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090425 VISA DDA PUR AP<br>AMAZON RETA  LX0JT6XV3      WWW  AMAZON CO * WA | 40.96 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090925 VISA DDA PUR AP<br>AMAZON MKTPL TA34F51Q3      AMZN COM BILL * WA | 29.94 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090925 VISA DDA PUR AP<br>AMAZON COM SN2J54533      AMZN COM BILL * WA | 17.46 |
| 09/10 | DBCRD PUR AP, *****04039517739, AUT 090925 VISA DDA PUR AP<br>AMAZON MKTPL C00IF7KG3      AMZN COM BILL * WA | 9.98 |
| 09/11 | INTL DBCD PUR AP, *****04039517739, AUT 091025 INTL DDA PUR AP<br>CHABAD OF RICHMOND        604 2776427   C AN | 493.07 |
| 09/11 | DBCRD PUR AP, *****04038500926, AUT 091025 VISA DDA PUR AP<br>DK HARDWARE SUPPLY LLC     305 851 2811  * FL | 432.50 |
| 09/11 | DBCRD PUR AP, *****04039517739, AUT 091025 VISA DDA PUR AP<br>GOOGLE  GSUITE YJP ORG     CC GOOGLE COM * CA | 241.99 |
| 09/11 | DBCRD PUR AP, *****04038500926, AUT 090925 VISA DDA PUR AP<br>AMAZON MKTPL G003K9ET3      AMZN COM BILL * WA | 229.21 |
| 09/11 | DBCRD PMT AP, *****04038500926, AUT 091025 VISA DDA PUR AP<br>TERESAMANBACH COM        TERESAMANBACH * NJ | 204.00 |
| 09/11 | DBCRD PUR AP, *****04039517739, AUT 091025 VISA DDA PUR AP<br>AMERICAN F  AMERICAN F     AFANU ORG    * NY | 150.00 |
| 09/11 | DBCRD PUR AP, *****04039517739, AUT 090925 VISA DDA PUR AP<br>AMAZON MKTPL A06QN5T43      AMZN COM BILL * WA | 104.71 |
| 09/11 | DBCRD PUR AP, *****04039517739, AUT 090525 VISA DDA PUR AP<br>HOMEWOOD EATONTOWN       EATONTOWN    * NJ | 16.00 |
| 09/11 | DBCRD PUR AP, *****04039517739, AUT 091025 VISA DDA PUR AP<br>AMAZON MKTPL RG4JQ50T3      AMZN COM BILL * WA | 9.99 |
| 09/12 | ACH DEBIT, CHABAD OF GRAMER PAYROLL C99-01 | 50,028.62 |
| 09/12 | CCD DEBIT, BDB DIRECTAX INC TAX COL | 19,695.98 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>YESHIVAS LUBAVITCH OF     410 205 5031  * MD | 1,840.00 |
| 09/12 | ELECTRONIC PMT-WEB, SHELTERPOINT D348929 0733333 | 1,069.50 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                         13 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>WWW  LUBAVITCH COM        WWW  LUBAVITCH * NY | 354.00 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>IN  INFLATED CREATIONS B    973 4581606   * NJ | 220.00 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>YESHIVAS LUBAVITCH OF      410 205 5031   * MD | 210.00 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091025 VISA DDA PUR AP<br>AMAZON MKTPL CO3FD8OI3     AMZN COM BILL * WA | 191.23 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091025 VISA DDA PUR AP<br>AMAZON MKTPL DE5Z01KW3     AMZN COM BILL * WA | 167.20 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>AMAZON MKTPL CD9V614I3     AMZN COM BILL * WA | 159.96 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091025 VISA DDA PUR AP<br>AMAZON MKTPL XB7W33DJ3     AMZN COM BILL * WA | 79.21 |
| 09/12 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>AMAZON MKTPL YS1XS42K3     AMZN COM BILL * WA | 74.97 |
| 09/12 | DEBIT POS AP, *****04039517739, AUT 091125 DDA PURCHASE AP<br>UBR  PENDING UBER COM      SAN FRANCISCO * CA | 30.50 |
| 09/12 | DBCRD PMT AP, *****04038500926, AUT 091125 VISA DDA PUR AP<br>DNH GODADDY 3887807862     480 5058855   * AZ | 19.58 |
| 09/12 | DBCRD PUR AP, *****04038500926, AUT 091125 VISA DDA PUR AP<br>DNH GODADDY 3868642747     480 5058855   * AZ | 12.19 |
| 09/15 | DBCRD PUR AP, *****04038500926, AUT 091225 VISA DDA PUR AP<br>THE WEBSTAURANT STORE IN    717 392 7472  * PA | 2,499.46 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091425 VISA DDA PUR AP<br>PARDESS CHABAD FARM  E      347 4044091   * NY | 1,500.00 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET    718 363 1300  * NY | 504.65 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>WINE  BY THE CASE         917 291 2312  * NY | 104.47 |
| 09/15 | TD ATM DEBIT AP, *****04039517739, AUT 091425 DDA WITHDRAW  AP<br>329 1ST AVENUE           NEW YORK     * NY | 100.00 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>AMAZON MKTPL 7T91H9VW3     AMZN COM BILL * WA | 73.98 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 73.59 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>AMAZON MKTPL 9319J3JE3     AMZN COM BILL * WA | 66.71 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091325 VISA DDA PUR AP<br>WHG  ST PYTHON   WHP 0     WORLDHOST GRO * DE | 60.00 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>AMAZON MKTPL 9N2427XO3     AMZN COM BILL * WA | 58.30 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>AMAZON MKTPL Q00S98I93     AMZN COM BILL * WA | 56.25 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>DOVID MALKA             718 773 2335  * NY | 54.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 14 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>AMAZON COM 7X78E8XJ3      AMZN COM BILL * WA | 43.52 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091425 VISA DDA PUR AP<br>FACEBK  Z65Y3YUQ92      650 5434800   * CA | 41.00 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091325 VISA DDA PUR AP<br>LUKOIL 57304            LONG BRANCH   * NJ | 38.53 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091325 VISA DDA PUR AP<br>FACEBK  SEFNAWGR92      650 5434800   * CA | 38.00 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091425 VISA DDA PUR AP<br>AMAZON RETA  7Q5ZF78D3     WWW  AMAZON CO * WA | 35.88 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>FACEBK  NJNMXXUQ92      650 5434800   * CA | 35.00 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>AMAZON MKTPL SK7Q30WR3      AMZN COM BILL * WA | 33.99 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>AMAZON MKTPL 021K24RR3      AMZN COM BILL * WA | 27.99 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091325 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 24.53 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>AMAZON MKTPL 7L8X25963      AMZN COM BILL * WA | 22.99 |
| 09/15 | DBCRD PMT AP, *****04039517739, AUT 091425 VISA DDA PUR AP<br>SQSP  WORKSP 200990560     SQUARESPACE C * NY | 18.29 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>AMAZON MKTPL KJ5EL9LY3      AMZN COM BILL * WA | 17.48 |
| 09/15 | DBCRD PMT AP, *****04039517739, AUT 091325 VISA DDA PUR AP<br>SUPER   1833 773 8471     844 461 2577  * CA | 15.00 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>AMAZON MKTPL VC71K3RL3      AMZN COM BILL * WA | 14.98 |
| 09/15 | DBCRD PUR AP, *****04039517739, AUT 091425 VISA DDA PUR AP<br>DAYSTAY LLC            MIAMI       * FL | 6.50 |
| 09/16 | DEBIT POS AP, *****04039517739, AUT 091525 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 526.91 |
| 09/16 | CCD DEBIT, VIVENTIUM SOFT BILLING C99-01 | 455.23 |
| 09/16 | DBCRD PUR AP, *****04038500926, AUT 091525 VISA DDA PUR AP<br>M  M SANITATION CORP NY   973 274 1002  * NJ | 193.24 |
| 09/16 | CTX DEBIT, UNITED HEALTHCAR EDI PAYMTS ****34508336 | 182.04 |
| 09/16 | DBCRD PUR AP, *****04038500926, AUT 091525 VISA DDA PUR AP<br>WORLD TRADE COPIERS CORP    BROOKLYN     * NY | 140.00 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091425 VISA DDA PUR AP<br>HILTON HOTELS           NEW YORK     * NY | 117.11 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>AMAZON MKTPL 3Y1WC8YK3      AMZN COM BILL * WA | 92.79 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>OMNIS NETWORK           877 3934678   * CA | 73.96 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                    15 of 31
Statement Period:         Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>FACEBK  2AGV5YUQ92        650 5434800   * CA | 44.00 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>AMAZON RETA  UR0D04IP3     WWW  AMAZON CO * WA | 34.69 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 24.53 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>OMNIS NETWORK            877 3934678   * CA | 24.12 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>AMAZON MKTPL TU6A54HW3      AMZN COM BILL * WA | 21.59 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091425 VISA DDA PUR AP<br>AMAZON MKTPL 0W3OQ95S3      AMZN COM BILL * WA | 13.48 |
| 09/16 | DBCRD PMT AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>WHG  ST PYTHON   WHP 0     WORLDHOST GRO * DE | 10.00 |
| 09/16 | DBCRD PUR AP, *****04039517739, AUT 091525 VISA DDA PUR AP<br>MIKVAH YISROEL AT THE OH    BROOKLYN     * NY | 4.00 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>PARDESS CENTER FOR JEWIS    347 4044091   * NY | 720.00 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091125 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 634.53 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091225 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 502.46 |
| 09/17 | DEBIT POS AP, *****04039517739, AUT 091725 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 221.95 |
| 09/17 | DEBIT POS AP, *****04039517739, AUT 091725 DDA PURCHASE AP<br>SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 158.94 |
| 09/17 | DBCRD PMT AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>BRIGHTWHEEL            MYBRIGHTWHEEL * CA | 108.88 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>IC  INSTACART           INSTACART COM * CA | 54.68 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>FACEBK  8E4LKXQQ92        650 5434800   * CA | 47.00 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>AMAZON MKTPL LF8YV2EZ3      AMZN COM BILL * WA | 32.74 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>IC  INSTACART           INSTACART COM * CA | 31.86 |
| 09/17 | DEBIT POS AP, *****04038500926, AUT 091725 DDA PURCHASE AP<br>USPS PO 3322200728        DUMONT      * NJ | 11.00 |
| 09/17 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>IC  INSTACART           INSTACART COM * CA | 4.08 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>WINE BY THE CASE        917 291 2312  * NY | 2,574.88 |
| 09/18 | CCD DEBIT, THE HARTFORD INSPMTCL 12965368 | 920.12 |
| 09/18 | DBCRD PUR AP, *****04038500926, AUT 091725 VISA DDA PUR AP<br>DK HARDWARE SUPPLY LLC     305 851 2811  * FL | 297.68 |

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                        16 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/18 | DBCRD PUR AP, *****04038500926, AUT 091725 VISA DDA PUR AP<br>    WWP  PEST CONTROL          516 813 0839  * NY | 284.15 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    SHLUCHIM SERVICES          347 9847144   * FL | 282.75 |
| 09/18 | DEBIT POS AP, *****04039517739, AUT 091825 DDA PURCHASE AP<br>    SUPER COM   TEMPAUTH      SAN FRANCISCO * CA | 252.99 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL NY8AL1P61     AMZN COM BILL * WA | 165.08 |
| 09/18 | DBCRD PUR AP, *****04038500926, AUT 091725 VISA DDA PUR AP<br>    MANHAT FIRESAFETYCORSURC   212 563 7500  * NY | 126.55 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL 0F5AF7XU3     AMZN COM BILL * WA | 97.50 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON COM QU6CJ3RU3      AMZN COM BILL * WA | 79.04 |
| 09/18 | DBCRD PUR AP, *****04038500926, AUT 091725 VISA DDA PUR AP<br>    E Z PASSNY TOLLBYMAIL     800 333 8655  * NY | 70.80 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>    AMAZON COM ZI2381QX3      AMZN COM BILL * WA | 66.96 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL 8V3LF7B83     AMZN COM BILL * WA | 62.97 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL QZ1B18JA3     AMZN COM BILL * WA | 57.98 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    FACEBK  D79SVW8R92        6505434800    * CA | 51.00 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>    QUICK CHEK CORPORATION     EATONTOWN    * NJ | 47.60 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL 8T9AN6523     AMZN COM BILL * WA | 35.96 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL P62JJ3OZ3     AMZN COM BILL * WA | 31.98 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091625 VISA DDA PUR AP<br>    AMAZON MKTPL Z57DE4ZW3     AMZN COM BILL * WA | 22.99 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL OM9MT53Q3     AMZN COM BILL * WA | 15.98 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    OMNIS NETWORK           877 3934678   * CA | 12.65 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL DK10E9ZD3     AMZN COM BILL * WA | 8.99 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL AY7X849K3     AMZN COM BILL * WA | 7.99 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL 8N61V1SS3     AMZN COM BILL * WA | 7.99 |
| 09/18 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>    AMAZON MKTPL K34IC2HH3     AMZN COM BILL * WA | 7.99 |
| 09/19 | ELECTRONIC PMT-WEB, PUNCH LIST ACHPYMNT ****50698 | 6,500.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

STATEMENT OF ACCOUNT

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 17 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/19 | DEBIT POS AP, *****04039517739, AUT 091925 DDA PURCHASE AP<br>WF  WAYFAIR4462970181      BOSTON       * MA | 1,025.54 |
| 09/19 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>AMAZON MKTPL 3U3VX3WJ3      AMZN COM BILL * WA | 452.54 |
| 09/19 | DBCRD PUR AP, *****04039517739, AUT 091825 VISA DDA PUR AP<br>CUSTOM COOKIES INC       718 3844939  * NY | 435.00 |
| 09/19 | ACH DEBIT, SPECTRUM SPECTRUM 3214227 | 250.00 |
| 09/19 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>AMAZON MKTPL FI38U51E3      AMZN COM BILL * WA | 114.16 |
| 09/19 | DBCRD PUR AP, *****04038500926, AUT 091825 VISA DDA PUR AP<br>AMAZON RETA  PQ05I9DC3      WWW  AMAZON CO * WA | 77.66 |
| 09/19 | DBCRD PUR AP, *****04039517739, AUT 091825 VISA DDA PUR AP<br>FACEBK  KJNKTXCR92        6505434800    * CA | 55.00 |
| 09/19 | DBCRD PMT AP, *****04039517739, AUT 091825 VISA DDA PUR AP<br>MAILCHIMP              678 9990141   * GA | 48.99 |
| 09/19 | DBCRD PUR AP, *****04039517739, AUT 091825 VISA DDA PUR AP<br>AMAZON MKTPL ZN2547SX3      AMZN COM BILL * WA | 28.99 |
| 09/19 | DBCRD PUR AP, *****04039517739, AUT 091825 VISA DDA PUR AP<br>AMAZON MKTPL E30NO4783      AMZN COM BILL * WA | 26.99 |
| 09/19 | DBCRD PUR AP, *****04039517739, AUT 091825 VISA DDA PUR AP<br>AMAZON MKTPL ZT8QO2FT3      AMZN COM BILL * WA | 25.98 |
| 09/19 | DEBIT POS AP, *****04039517739, AUT 091825 DDA PURCHASE AP<br>UBER TECHNOLOGIES  INC      WILMINGTON    * DE | 23.23 |
| 09/22 | DBCRD PUR AP, *****04038500926, AUT 091925 VISA DDA PUR AP<br>SQ  ONSITE DRAPERY CLEAN    GOSQ COM      * NY | 2,000.25 |
| 09/22 | DEBIT POS AP, *****04039517739, AUT 092125 DDA PURCHASE AP<br>WF  WAYFAIR4463017631      BOSTON       * MA | 1,475.56 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>WAVE RESORT           LONG BRANCH   * NJ | 1,157.70 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>STACEY GINDI DESIGN ST      STACEYGINDI C * NJ | 1,060.76 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>AMAZON MKTPL RY0D70RZ3      AMZN COM BILL * WA | 857.37 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>WAVE  RESORT           LONG BRANCH   * NJ | 578.85 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET    718 363 1300  * NY | 572.34 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>AMAZON MKTPL VG8AU77P3      AMZN COM BILL * WA | 450.66 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>EMPIRE KOSHER  2        718 221 2144  * NY | 366.21 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091725 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET    718 363 1300  * NY | 293.83 |
| 09/22 | DBCRD PUR AP, *****04038500926, AUT 091925 VISA DDA PUR AP<br>THE WEBSTAURANT STORE IN    717 392 7472  * PA | 217.70 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 18 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>IC  INSTACART          INSTACART COM * CA | 184.50 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>IC  INSTACART          INSTACART COM * CA | 138.92 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>AMAZON MKTPL EU1X01PS3     AMZN COM BILL * WA | 137.04 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091825 VISA DDA PUR AP<br>AMAZON MKTPL 7O8HH9UG3     AMZN COM BILL * WA | 87.76 |
| 09/22 | DBCRD PMT AP, *****04039517739, AUT 092025 VISA DDA PUR AP<br>REDDIT INC ADS          REDDIT COM    * CA | 83.55 |
| 09/22 | DBCRD PMT AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>REDDIT INC ADS          REDDIT COM    * CA | 72.66 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>DOVID MALKA           718 773 2335  * NY | 72.00 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>AMAZON MKTPL 9R13D5XD3     AMZN COM BILL * WA | 70.65 |
| 09/22 | DBCRD PMT AP, *****04039517739, AUT 092025 VISA DDA PUR AP<br>GOOGLE ADS4750421711     650 2530000   * CA | 50.00 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 092025 VISA DDA PUR AP<br>CONOCO   SINGIN       LONG BRANCH   * NJ | 37.29 |
| 09/22 | DBCRD PMT AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>REDDIT INC ADS          REDDIT COM    * CA | 36.32 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>IC  INSTACART 1176       INSTACART COM * CA | 34.24 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>IC  INSTACART          INSTACART COM * CA | 22.84 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>IC  INSTACART 1176       INSTACART COM * CA | 21.63 |
| 09/22 | DBCRD PMT AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>REDDIT INC ADS          REDDIT COM    * CA | 12.35 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>AMAZON MKTPL 201QY0XO3     AMZN COM BILL * WA | 11.98 |
| 09/22 | DBCRD PMT AP, *****04039517739, AUT 091925 VISA DDA PUR AP<br>GOOGLE ADS4750421711     650 2530000   * CA | 10.00 |
| 09/22 | DBCRD PUR AP, *****04039517739, AUT 092025 VISA DDA PUR AP<br>WAVE RESORT           LONG BRANCH   * NJ | 6.40 |
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>IC  INSTACART          INSTACART COM * CA | 231.71 |
| 09/23 | ELECTRONIC PMT-WEB, VERIZON PAYMENTREC ****058700001 | 204.29 |
| 09/23 | DBCRD PMT AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>GOOGLE ADS4750421711     650 2530000   * CA | 200.00 |
| 09/23 | DBCRD PMT AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>REDDIT INC ADS          REDDIT COM    * CA | 109.75 |
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>FACEBK  EMNK4YYQ92        6505434800    * CA | 59.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 19 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>AMAZON MKTPL P227O1QP3     AMZN COM BILL * WA | 35.97 |
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>IC  INSTACART          INSTACART COM * CA | 34.79 |
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>AMAZON MKTPL DV9QK31Y3     AMZN COM BILL * WA | 29.97 |
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>WAVE RESORT          LONG BRANCH   * NJ | 9.34 |
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>WAVE  RESORT          LONG BRANCH   * NJ | 7.46 |
| 09/23 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>MIKVAH YISROEL AT THE OH    BROOKLYN     * NY | 4.00 |
| 09/24 | DBCRD PUR AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>GREAT GREEN CLEANING      718 369 9000  * NY | 1,500.00 |
| 09/24 | DBCRD PUR AP, *****04039517739, AUT 092325 VISA DDA PUR AP<br>GREAT GREEN CLEANING      718 369 9000  * NY | 378.09 |
| 09/24 | DBCRD PMT AP, *****04039517739, AUT 092325 VISA DDA PUR AP<br>REDDIT INC ADS          REDDIT COM    * CA | 63.00 |
| 09/24 | DBCRD PUR AP, *****04039517739, AUT 092325 VISA DDA PUR AP<br>HILTON GARDEN INN        JAMAICA       * NY | 4.00 |
| 09/25 | DBCRD PUR AP, *****04039517739, AUT 092125 VISA DDA PUR AP<br>LOWES  00907          866 483 7521  * NC | 912.37 |
| 09/25 | DBCRD PMT AP, *****04039517739, AUT 092425 VISA DDA PUR AP<br>GOOGLE ADS4750421711      650 2530000   * CA | 350.00 |
| 09/25 | ACH DEBIT, SPECTRUM SPECTRUM 5416843 | 200.00 |
| 09/25 | DBCRD PMT AP, *****04039517739, AUT 092425 VISA DDA PUR AP<br>REDDIT INC ADS          REDDIT COM    * CA | 22.33 |
| 09/26 | DBCRD PUR AP, *****04039517739, AUT 092525 VISA DDA PUR AP<br>IC  INSTACART 1969       INSTACART COM * CA | 292.08 |
| 09/26 | DBCRD PUR AP, *****04039517739, AUT 092525 VISA DDA PUR AP<br>AMAZON RETA  NJ35L5B00     WWW  AMAZON CO * WA | 178.82 |
| 09/26 | ACH DEBIT, SPECTRUM SPECTRUM 5790532 | 150.00 |
| 09/26 | DBCRD PMT AP, *****04039517739, AUT 092525 VISA DDA PUR AP<br>CKIDS             WWW  MERKOS302 * NY | 140.80 |
| 09/26 | DBCRD PUR AP, *****04039517739, AUT 092625 VISA DDA PUR AP<br>AMAZON MKTPL 3J4E09XD3     AMZN COM BILL * WA | 54.46 |
| 09/26 | DBCRD PUR AP, *****04039517739, AUT 092525 VISA DDA PUR AP<br>AMAZON MKTPL TW76I1UA3     AMZN COM BILL * WA | 37.36 |
| 09/26 | DBCRD PUR AP, *****04039517739, AUT 092525 VISA DDA PUR AP<br>AMAZON MKTPL 6K7CJ8KG3     AMZN COM BILL * WA | 34.75 |
| 09/29 | CCD DEBIT, KYROUS REALTY GR RENTAL 239316 | 81,923.36 |
| 09/29 | ACH DEBIT, CHABAD OF GRAMER PAYROLL C99-01 | 52,955.98 |
| 09/29 | CCD DEBIT, BDB DIRECTAX INC TAX COL | 20,544.05 |
| 09/29 | CCD DEBIT, CON ED OF NY CECONY ****1784735 | 1,557.67 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                           20 of 31
Statement Period:         Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092525 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 661.27 |
| 09/29 | DBCRD PMT AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>GOOGLE ADS4750421711      650 2530000   * CA | 500.00 |
| 09/29 | DBCRD PMT AP, *****04039517739, AUT 092625 VISA DDA PUR AP<br>GOOGLE ADS4750421711      650 2530000   * CA | 500.00 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 333.17 |
| 09/29 | CCD DEBIT, CON ED OF NY CECONY ****8579487 | 330.40 |
| 09/29 | ACH DEBIT, SPECTRUM SPECTRUM 6553939 | 280.00 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092225 VISA DDA PUR AP<br>MARKET PLACE SUPERMARKET   718 363 1300  * NY | 269.38 |
| 09/29 | DBCRD PUR AP, *****04038500926, AUT 092625 VISA DDA PUR AP<br>ECHOD GRAPHICS          718 6431454   * NY | 238.35 |
| 09/29 | DBCRD PUR AP, *****04038500926, AUT 092625 VISA DDA PUR AP<br>ECHOD GRAPHICS          718 6431454   * NY | 225.00 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>SUPER COM    HOTELS      844 461 2577  * CA | 161.91 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092625 VISA DDA PUR AP<br>AMAZON MKTPL 8Y5UG4BW3     AMZN COM BILL * WA | 139.41 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092725 VISA DDA PUR AP<br>AMAZON MKTPL KS42L0N23     AMZN COM BILL * WA | 137.97 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092625 VISA DDA PUR AP<br>AMAZON MKTPL NJ94D42E0     AMZN COM BILL * WA | 135.48 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092625 VISA DDA PUR AP<br>FH  MOBILE GAMING VAN     WWW  THEMOBILE * NY | 127.60 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092725 VISA DDA PUR AP<br>AMAZON MKTPL XY77L0KG3     AMZN COM BILL * WA | 87.36 |
| 09/29 | DEBIT POS AP, *****04039517739, AUT 092925 DDA PURCHASE AP<br>WM SUPERCENTER  2547      MONTICELLO   * NY | 65.37 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092625 VISA DDA PUR AP<br>DOVID MALKA           718 773 2335  * NY | 54.00 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092625 VISA DDA PUR AP<br>AMAZON MKTPL 2L7UM6DX3     AMZN COM BILL * WA | 44.58 |
| 09/29 | DEBIT POS AP, *****04039517739, AUT 092825 DDA PURCHASE AP<br>SUNOCO 00562835         NEW HAVEN    * CT | 39.86 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092725 VISA DDA PUR AP<br>AMAZON MKTPL NJ19H5IL0     AMZN COM BILL * WA | 30.63 |
| 09/29 | DBCRD PMT AP, *****04038500926, AUT 092825 VISA DDA PUR AP<br>SQSP  WEBSIT 203132100     SQUARESPACE C * NY | 25.00 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092525 VISA DDA PUR AP<br>AMAZON MKTPL NJ90I06Y0     AMZN COM BILL * WA | 22.41 |
| 09/29 | DBCRD PUR AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>AMAZON PRIME DD0MB4K03     AMZN COM BILL * WA | 16.32 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

| | |
|---|---|
| Page: | 21 of 31 |
| Statement Period: | Sep 01 2025-Sep 30 2025 |
| Cust Ref #: | |
| Primary Account #: | |

---

**DAILY ACCOUNT ACTIVITY**

**Electronic Payments (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/29 | DBCRD PMT AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>CKIDS             WWW  MERKOS302 * NY | 7.00 |
| 09/30 | DBCRD PMT AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>GOOGLE ADS4750421711      650 2530000   * CA | 500.00 |
| 09/30 | CCD DEBIT, VIVENTIUM SOFT BILLING C99-01 | 455.06 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>AMAZON COM NV2942F00      AMZN COM BILL * WA | 326.58 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>AMAZON COM NJ14F1XR1      AMZN COM BILL * WA | 217.74 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>CHABADORG             718 7352000   * NY | 200.00 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>AMAZON MKTPL NV55E83P0      AMZN COM BILL * WA | 94.95 |
| 09/30 | DEBIT POS AP, *****04039517739, AUT 092925 DDA PURCHASE AP<br>UBER TECHNOLOGIES  INC     WILMINGTON    * DE | 92.00 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>SUPER COM    HOTELS      844 461 2577  * CA | 85.94 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>AMAZON MKTPL NV7ES6O50      AMZN COM BILL * WA | 79.71 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>IC  INSTACART            INSTACART COM * CA | 74.98 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>IC  INSTACART            INSTACART COM * CA | 57.09 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>AMAZON MKTPL NJ76S9GL1      AMZN COM BILL * WA | 44.97 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092825 VISA DDA PUR AP<br>IC  INSTACART            INSTACART COM * CA | 42.83 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>SP OH NUTS            OHNUTS COM    * NY | 36.39 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>AMAZON MKTPL NJ1S50XT1      AMZN COM BILL * WA | 25.99 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>IC  INSTACART            INSTACART COM * CA | 23.76 |
| 09/30 | DEBIT POS AP, *****04039517739, AUT 092925 DDA PURCHASE AP<br>UBR  PENDING UBER COM      SAN FRANCISCO * CA | 16.94 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>AMAZON MKTPL NV25C6ZZ0      AMZN COM BILL * WA | 8.99 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>AMAZON MKTPL NV12B9F20      AMZN COM BILL * WA | 6.99 |
| 09/30 | DBCRD PUR AP, *****04039517739, AUT 092925 VISA DDA PUR AP<br>IC  INSTACART            INSTACART COM * CA | 0.10 |

|  | Subtotal: | 362,223.30 |
|---|---|---|

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



**America's Most Convenient Bank®**

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                  22 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

## DAILY ACCOUNT ACTIVITY

### Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 09/02 | WIRE TRANSFER OUTGOING, MELAND BUDWICK, P.A. TRUST ACCOUNT | 57,000.00 |
| 09/02 | WIRE TRANSFER OUTGOING, RG 3 0 LLC | 2,100.00 |
| 09/02 | WIRE TRANSFER FEE | 30.00 |
| 09/02 | WIRE TRANSFER FEE | 30.00 |
| 09/03 | DEBIT | 10,000.00 |
| 09/03 | DEP RETURN CHARGEBACK | 1,800.00 |
| 09/03 | DEP RETURN FEE | 15.00 |
| 09/04 | WIRE TRANSFER OUTGOING, MELISSA CHANG | 11,347.00 |
| 09/04 | WIRE TRANSFER FEE | 30.00 |
| 09/05 | DEBIT | 6,000.00 |
| 09/05 | WIRE TRANSFER OUTGOING, Aron Ranen Third Wave Media | 2,647.02 |
| 09/05 | WIRE TRANSFER OUTGOING, MELAND BUDWICK, P.A. TRUST ACCOUNT | 2,000.00 |
| 09/05 | WIRE TRANSFER FEE | 30.00 |
| 09/05 | WIRE TRANSFER FEE | 30.00 |
| 09/08 | WIRE TRANSFER OUTGOING, Ross Glick | 360.00 |
| 09/08 | WIRE TRANSFER FEE | 30.00 |
| 09/15 | WIRE TRANSFER OUTGOING, Situs Asset Management LLC | 10,000.00 |
| 09/15 | DEBIT | 4,000.00 |
| 09/15 | DEBIT | 2,500.00 |
| 09/15 | WIRE TRANSFER OUTGOING, Julie Barel | 2,050.00 |
| 09/15 | WIRE TRANSFER OUTGOING, Ross Glick | 1,307.00 |
| 09/15 | WIRE TRANSFER FEE | 30.00 |
| 09/15 | WIRE TRANSFER FEE | 30.00 |
| 09/15 | WIRE TRANSFER FEE | 30.00 |
| 09/16 | WIRE TRANSFER OUTGOING, LAW OFFICES OF DAVID ESSES | 82,500.00 |
| 09/16 | WIRE TRANSFER OUTGOING, RICHARD M SCHAPS OR LINDA B SCHAPS | 25,000.00 |
| 09/16 | WIRE TRANSFER FEE | 30.00 |
| 09/18 | DEP RETURN CHARGEBACK | 15,750.00 |
| 09/18 | WIRE TRANSFER OUTGOING, Sterling and Sterling LLC | 8,568.47 |
| 09/18 | DEP RETURN FEE | 15.00 |
| 09/18 | WIRE TRANSFER FEE | 30.00 |
| 09/19 | WIRE TRANSFER OUTGOING, GARFUNKEL WILD PC ATTORNEY TRUST | 41,250.00 |
| 09/19 | WIRE TRANSFER FEE | 30.00 |
| 09/22 | WIRE TRANSFER OUTGOING, JASPAN SCHLESINGER NARENDRAN LLP, | 335,000.00 |
| 09/22 | WIRE TRANSFER OUTGOING, SH INTERIORS CORP | 70,000.00 |
| 09/22 | WIRE TRANSFER OUTGOING, Turk Caterers Inc | 10,000.00 |
| 09/22 | DEBIT | 8,508.00 |
| 09/22 | DEBIT | 8,500.00 |
| 09/22 | DEBIT | 6,163.78 |
| 09/22 | DEBIT | 700.00 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                    23 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

**DAILY ACCOUNT ACTIVITY**

**Other Withdrawals (continued)**

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 09/22 | WIRE TRANSFER FEE | 30.00 |
| 09/22 | WIRE TRANSFER FEE | 30.00 |
| 09/25 | WIRE TRANSFER OUTGOING, Blustein Shapiro Frank Barone LLP | 110,000.00 |
| 09/25 | WIRE TRANSFER OUTGOING, Melissa Chang | 11,347.00 |
| 09/25 | DEBIT | 3,300.00 |
| 09/25 | WIRE TRANSFER FEE | 30.00 |
| 09/25 | WIRE TRANSFER FEE | 30.00 |
| 09/26 | WIRE TRANSFER OUTGOING, Blustein Shapiro Frank Barone LLP | 2,500.00 |
| 09/26 | WIRE TRANSFER FEE | 30.00 |
| 09/29 | WIRE TRANSFER OUTGOING, Julie Barel | 800.00 |
| 09/29 | WIRE TRANSFER FEE | 30.00 |
| 09/30 | DEBIT | 5,848.03 |
| 09/30 | WIRE TRANSFER OUTGOING, Ross Glick | 1,667.00 |
| 09/30 | WIRE TRANSFER FEE | 30.00 |
| | Subtotal: | 861,113.30 |

---

**DAILY BALANCE SUMMARY**

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 08/31 | 1,056,611.30 | 09/16 | 852,323.43 |
| 09/02 | 1,060,357.60 | 09/17 | 848,660.34 |
| 09/03 | 1,074,685.46 | 09/18 | 824,121.43 |
| 09/04 | 1,044,027.54 | 09/19 | 776,351.05 |
| 09/05 | 1,035,474.95 | 09/22 | 343,390.91 |
| 09/08 | 1,034,640.09 | 09/23 | 342,688.02 |
| 09/09 | 1,041,897.69 | 09/24 | 340,908.49 |
| 09/10 | 993,801.94 | 09/25 | 220,604.29 |
| 09/11 | 1,002,463.25 | 09/26 | 216,904.12 |
| 09/12 | 944,800.81 | 09/29 | 51,743.87 |
| 09/15 | 921,145.16 | 09/30 | 54,179.25 |

**Call 1-800-937-2000 for 24-hour Bank-by-Phone services or connect to www.tdbank.com**

Bank Deposits FDIC Insured | TD Bank, N.A. | Equal Housing Lender



America's Most Convenient Bank®

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

---

5197

**CHABAD OF GRAMERCY PARK**
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

5/13/2025

PAY TO THE
ORDER OF     Menucha Lieberow                                    $ ***100.00

One Hundred and 00/100************************************************************ DOLLARS

Menucha Lieberow

MEMO     APRIL 2025                                    AUTHORIZED SIGNATURE

⑈005197⑈ ⑆026013673⑆ 4439978 200⑈

#5197                09/23                $100.00

---

5278

**CHABAD OF GRAMERCY PARK**
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

08/14/2025

PAY TO THE
ORDER OF     Cash                                    $ ***365.00

Three hundred sixty-five and 00/100************************************************ DOLLARS

Cash

MEMO     August
         JULY 2025                                    AUTHORIZED SIGNATURE

⑈005278⑈ ⑆026013673⑆ 4439978 200⑈

#5278                09/03                $365.00

---

5279

**CHABAD OF GRAMERCY PARK**
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

08/14/2025

PAY TO THE
ORDER OF     Cash                                    $ ***1,320.00

One thousand three hundred twenty and 00/100************************************ DOLLARS

Cash

MEMO
         Mercedes 8/4/25–8/15/25 66 hours                AUTHORIZED SIGNATURE

⑈005279⑈ ⑆026013673⑆ 4439978 200⑈

#5279                09/02                $1,320.00

---

5285

**CHABAD OF GRAMERCY PARK**
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/03/2025

PAY TO THE
ORDER OF     Gail Resnick                                    $ ***1,750.00

One thousand seven hundred fifty and 00/100************************************ DOLLARS

Gail Resnick
130 West 30th Street #6C
New York, NY  10001

MEMO     August                                    AUTHORIZED SIGNATURE

⑈005285⑈ ⑆026013673⑆ 4439978 200⑈

#5285                09/08                $1,750.00



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

---

**5286**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/03/2025

PAY TO THE ORDER OF  Cash                                    $ **756.00

Seven hundred fifty-six and 00/100************************************************** DOLLARS

Cash

MEMO  Shabbos waiter- 8/2, 8/9, 8/16, 8/23 & 8/30

AUTHORIZED SIGNATURE

⑅005286⑅ ⑊026013673⑊ 4439978200⑅

#5286              09/08              $756.00

---

**5287**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/03/2025

PAY TO THE ORDER OF  One Thousand Solutions LLC            $ **2,000.00

Two thousand and 00/100************************************************************ DOLLARS

One Thousand Solutions LLC
21 Nell Lane- Unit- A
Riverside, CT  06878

MEMO  Inv# 44 balance owed

AUTHORIZED SIGNATURE

⑅005287⑅ ⑊026013673⑊ 4439978200⑅

#5287              09/08              $2,000.00

---

**5288**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/03/2025

PAY TO THE ORDER OF  Julie Barel                           $ **1,250.00

One thousand two hundred fifty and 00/100********************************* DOLLARS

Julie Barel
20984 Uptown Ave, Apt 304
Boca Raton, FL  33428

MEMO  August 18 - 29, 2025

AUTHORIZED SIGNATURE

⑅005288⑅ ⑊026013673⑊ 4439978200⑅

#5288              09/16              $1,250.00

---

**5290**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/03/2025

PAY TO THE ORDER OF  Candice Schaffer                      $ **650.00

Six hundred fifty and 00/100************************************************* DOLLARS

Candice Schaffer
6620 Indian Creek Drive
Apt 413
Miami Beach, FL  33141

MEMO  July 17th - July 25th 2025

AUTHORIZED SIGNATURE

⑅005290⑅ ⑊026013673⑊ 4439978200⑅

#5290              09/26              $650.00



CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

---

**5291**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/03/2025

PAY TO THE ORDER OF  Cash                                    $ **365.00

Three hundred sixty-five and 00/100********************************************    DOLLARS

Cash

MEMO  September 2025                                    AUTHORIZED SIGNATURE

⑈005291⑈ ⑆026013673⑆    4439978200⑈

| #5291 | 09/12 | $365.00 |
|---|---|---|

---

**5293**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/03/2025

PAY TO THE ORDER OF  Chabad of Dumont                      $ **4,000.00

Four thousand and 00/100********************************    DOLLARS

Chabad of Dumont

MEMO  Inv# 773 Consulting August 2025                  AUTHORIZED SIGNATURE

⑈005293⑈ ⑆026013673⑆    4439978200⑈

| #5293 | 09/03 | $4,000.00 |
|---|---|---|

---

**5294**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/05/2025

PAY TO THE ORDER OF  Cash                                    $ **6,036.00

Six thousand thirty-six and 00/100********************************************    DOLLARS

Cash

MEMO  LUCY- JUNE $2,700, July $600, August $2,736      AUTHORIZED SIGNATURE

⑈005294⑈ ⑆026013673⑆    4439978200⑈

| #5294 | 09/08 | $6,036.00 |
|---|---|---|

---

**5295**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/05/2025

PAY TO THE ORDER OF  Shlomo Rubinstein                      $ **325.00

Three hundred twenty-five and 00/100********************************    DOLLARS

Shlomo Rubinstein
1145 East 26th Street
Brooklyn, NY 11210

MEMO  INVOICE # 2                                      AUTHORIZED SIGNATURE

⑈005295⑈ ⑆026013673⑆    4439978200⑈

| #5295 | 09/09 | $325.00 |
|---|---|---|



America's Most Convenient Bank®

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page: 27 of 31
Statement Period: Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

| | | |
|---|---|---|
| #5296 | 09/10 | $850.00 |
| #5297 | 09/11 | $1,340.00 |
| #5298 | 09/10 | $500.00 |
| #5301 | 09/22 | $495.00 |

**Check #5296**
CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011
TD BANK America's Most Convenient Bank
1-1367/260
09/05/2025
PAY TO THE ORDER OF: NJ & NY Horse & Ponies Inc.
$ **850.00
Eight hundred fifty and 00/100**************** DOLLARS
NJ & NY Horse & Ponies Inc.
57 Daum Road
Manalapan, NJ 07726
MEMO
AUTHORIZED SIGNATURE

**Check #5297**
CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011
TD BANK America's Most Convenient Bank
1-1367/260
09/05/2025
PAY TO THE ORDER OF: Inflated Creations
$ **1,340.00
One thousand three hundred forty and 00/100**************** DOLLARS
Inflated Creations
845 Bloomfield Ave.
Clifton, NJ 07012
MEMO Invoice # 15295 9/9/25
AUTHORIZED SIGNATURE

**Check #5298**
CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011
TD BANK America's Most Convenient Bank
1-1367/260
09/05/2025
PAY TO THE ORDER OF: Juan Reyes
$ **500.00
Five hundred and 00/100**************** DOLLARS
Juan Reyes
274 Palisade Ave.
Garfield NJ 07026
MEMO
AUTHORIZED SIGNATURE

**Check #5301**
CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011
TD BANK, America's Most Convenient Bank
1-1367/260
09/05/2025
PAY TO THE ORDER OF: Janice Serale
$ **495.00
Four hundred ninety-five and 00/100**************** DOLLARS
Janice Serale
453 East Olive Street
Long Beach, NY 11561
MEMO 9/10 event
AUTHORIZED SIGNATURE



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page: 28 of 31
Statement Period: Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

| | | |
|---|---|---|
| #5302 | 09/10 | $35,190.68 |
| #5303 | 09/15 | $500.00 |
| #5304 | 09/15 | $500.00 |
| #5305 | 09/16 | $6,140.00 |



America's Most Convenient Bank®

**STATEMENT OF ACCOUNT**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                                    29 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

---

**5425**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/09/2025

PAY TO THE ORDER OF    Balloons To Go                          $ **122.50

One hundred twenty-two and 50/100******************************************************************************** DOLLARS

Balloons To Go
236 W15th St
Basement east
NY, NY 10011

MEMO    Inv #4333                                        AUTHORIZED SIGNATURE

⑈005425⑈ ⑆026013673⑆    4439978200⑈

#5425              09/12                $122.50

---

**5426**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/10/2025

PAY TO THE ORDER OF    All In One Entertainment                $ **1,465.00

One thousand four hundred sixty-five and 00/100**************************************** DOLLARS

All In One Entertainment
9620 Atlantic Ave
Ozone Park, NY 11416

MEMO                                                    AUTHORIZED SIGNATURE

⑈005426⑈ ⑆026013673⑆    4439978200⑈

#5426              09/17                $1,465.00

---

**5427**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/10/2025

PAY TO THE ORDER OF    Eventus                                 $ **350.00

Three hundred fifty and 00/100******************************************************** DOLLARS

Eventus
50 W 72nd Street- Suite 301
New York, NY 10023

MEMO    Inv# 2292 stilt walker                           AUTHORIZED SIGNATURE

⑈005427⑈ ⑆026013673⑆    4439978200⑈

#5427              09/12                $350.00

---

**5428**

CHABAD OF GRAMERCY PARK
121 W 19TH STREET
NEW YORK, NEW YORK 10011

TD BANK
America's Most Convenient Bank
1-1367/260

09/10/2025

PAY TO THE ORDER OF    One Thousand Solutions LLC              $ **2,000.00

Two thousand and 00/100**************************************************************** DOLLARS

One Thousand Solutions LLC
21 Neil Lane- Unit- A
Riverside, CT 06878

MEMO    Inv# 45 balance owed                             AUTHORIZED SIGNATURE

⑈005428⑈ ⑆026013673⑆    4439978200⑈

#5428              09/15                $2,000.00

STATEMENT OF ACCOUNT



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                     30 of 31
Statement Period:      Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:

#5429          09/15          $1,331.50

#5430          09/18          $925.00

#5431          09/29          $1,650.00

#5432          09/22          $2,000.00



**America's Most Convenient Bank®**

CHABAD OF GRAMERCY PARK
DIP CASE 25-40105 EDNY

Page:                                          31 of 31
Statement Period:        Sep 01 2025-Sep 30 2025
Cust Ref #:
Primary Account #:



| #5435 | 09/29 | $6,975.00 |
|---|---|---|
| #5436 | 09/30 | $4,000.00 |